**Edwin DeJESUS and Maria L. Cartagena, Plaintiffs,**

**v.**

**BERTSCH, INC. and Park Corporation, Defendants.**

**Civil Action No. 11–11563–WGY.**

United States District Court, D. Massachusetts.

Oct. 16, 2012.

Bradley J. Kitlowski, Stanley Yorsz, Buchanan, Ingersoll & Rooney, PC, Pittsburgh, PA, David M. Rogers, Campbell, Campbell, Edwards & Conroy, PC, Boston, MA, for Park Corporation(Defendants).

W. Thomas Smith, Steven N. Zane, Benjamin R. Zimmermann, Sugarman and Sugarman, P.C., Boston, MA, for Edwin DeJesus and Maria L. Cartagena (Plaintiffs).

## MEMORANDUM AND ORDER

YOUNG, District Judge.

## I. INTRODUCTION

This is a products liability case brought under a successor liability theory. The main issue presented to this Court is whether the successor corporation, Park Corporation ("Park"), is liable for the torts of its predecessor, Bertsch, Inc. ("Bertsch"), under the *de facto* merger or "mere continuation" exceptions to the usual rules of successor liability.

Park argues that the *de facto* merger doctrine is inapplicable to the facts of this case because there was neither continuity of shareholders nor was there any other indicia of Bertsch shareholders' control after Park purchased Bertsch's assets. Plaintiff Edwin DeJesus ("DeJesus") argues that continuity of shareholders is not a dispositive factor in the *de facto* merger analysis. Alternatively, DeJesus alleges that Park expressly or impliedly assumed Bertsch's liabilities.

### A. Procedural Posture

DeJesus and his spouse, Maria L. Cartagena ("Cartagena"), filed an amended complaint in state court against Park as

successor to Bertsch, alleging that DeJesus suffered serious personal injuries resulting from the dangerous and defective condition of a "roll-pinch" machine manufactured by Bertsch. First Am. Compl. ("Compl.") ¶¶ 5–6, ECF No. 1–1. Cartagena's claims rest on a loss of consortium theory. Compl. ¶ 29. Park removed the case to this Court on September 6, 2011. Notice Removal, ECF No. 1. On March 15, 2012, Park filed a motion for summary judgment. Def. Park Corp.'s Mot. Summ. J. Successor Liability, ECF No. 14; Def. Park Corp.'s Mem. Law Supp. Mot. Summ. J. Successor Liability ("Park's Mem."), ECF No. 15; Def. Park Corp.'s Statement Uncontested Material Facts ("Park's SOF"), ECF No. 17. On April 5, 2012, DeJesus and Cartagena filed their opposition. Pls.' Mem. Opp'n Park Corp.'s Mot. Summ. J. Issue Successor Liability ("DeJesus's Opp'n"), ECF No. 20; Pls.' Statement Contested Material Facts ("DeJesus's SOF"), ECF No. 21.[1] On April 12, 2012, Park filed a reply. Def. Park Corp.'s Reply Supp. Mot. Summ. J. Successor Liability ("Park's Reply"), ECF No. 23. On May 16, 2012, after hearing from the parties, the Court took the matter under advisement. Elec. Clerk's Notes, May 16, 2012.

### B. Facts [2]

DeJesus and Cartagena allege that DeJesus suffered serious personal injuries resulting from the dangerous and defective condition of a "roll-pinch" machine manufactured by Bertsch. Compl. ¶¶ 5–6.

The machine that injured DeJesus was a plate-bending roller, serial number 8826, manufactured by Bertsch and sold to Cambridge Corporation of Lowell, Massachusetts, in 1957, and subsequently purchased by James Russell Engineering in 1962. Park's SOF ¶¶ 1–3.

Bertsch was a family-owned business until 1978, when Deem International, Inc. purchased 80 percent of the shares of Bertsch. *Id.* ¶¶ 4–5. The remaining shareholders of Bertsch—James Worl, Robert Wonsetler, Norm Bond, and the Estate of John Worl—were descendants of the Bertsch family, and the three surviving descendants continued to work for Bertsch after the Deem acquisition. DeJesus's SOF ¶ 3. Prior to November 30, 1984, the date of the execution of an Asset Purchase Agreement, Park entered into negotiations to acquire Bertsch. Park's SOF ¶ 11. Park and Bertsch agreed to Bertsch's liquidation through a Bankruptcy Protection Plan and then proceed according to the terms of the Asset Purchase Agreement. *Id.* ¶¶ 12, 15; *see* Decl. Benjamin R. Zimmermann, Esq. Supp. Pls.' Opp'n Park Corp.'s Mot. Summ. J. Successor Liability ("Zimmermann Decl."), Ex. 18, Asset Purchase Agreement ("Purchase Agreement")

---

1. This document, DeJesus's SOF, contains both a Statement of Contested Material Facts submitted by DeJesus and Cartagena in sections I–X, which contain paragraphs 1–67, as well as Plaintiffs' Response to Defendant's Statement of Uncontested Material Facts in section XI, which contains paragraphs 1–60. To signify paragraphs that appear in Plaintiffs' Response to Defendant's Statement of Uncontested Material Facts, the section number, XI, for this section will be used. For example, to refer to paragraph 22 in this response section, the citation will be: DeJesus's SOF XI ¶ 22.

2. For purposes of this summary judgment motion, the factual summary presented herein consists of undisputed facts and disputed facts construed in the light most favorable to DeJesus and Cartagena, the non-moving parties. The Court reviews the record as a whole, but "it must disregard all evidence unfavorable to the moving party that the jury is not required to believe." *Reeves v. Sanderson Plumbing Prods., Inc.,* 530 U.S. 133, 151, 120 S.Ct. 2097, 147 L.Ed.2d 105 (2000).

4, ECF No. 22–18. Bertsch ceased operations as of May 3, 1985. DeJesus's SOF XI ¶ 22. As part of the Purchase Agreement, Park acquired Bertsch's engineering, engineering drawings, patents, copyrights, licenses, know-how, the trade name "Bertsch," trademarks, customer lists, addresses and .contact persons. DeJesus's SOF ¶ 17; Purchase Agreement 1–2. With respect to liabilities, the Purchase Agreement states that Park is not "undertaking the assumption of any of the liabilities of Seller." DeJesus's SOF XI ¶ 23; Purchase Agreement 3.

No ownership interests or stock were exchanged in the transaction between Bertsch and Park. DeJesus's SOF XI ¶ 20; *see* Purchase Agreement. None of the directors or officers of Bertsch became directors or officers of Park. DeJesus's SOF XI ¶ 21. Instead, two of three living Bertsch family shareholders at the time of the transaction, James Worl and Norm Bond, were employed by Park post-transaction. *Id.* ¶¶ 50, 51. The third living Bertsch family shareholder at the time of the transaction was Robert Wonsetler, who left his job as a head of the engineering department after the transaction. *Id.* ¶ 52.

Park retained some of the long-time employees who managed the sales, services, and engineering divisions after the transaction. *Id.* ¶ 49. Among the employees who stayed after the transaction are: Terry Smith and Mike Fink, senior employees at Bertsch's engineering department, *id.* ¶ 50; Gary Ventress and Deb Weilenman, Sales Department managers, *id.;* and Carroll Downing, Service Department manager, *id.* ¶ 56.

After the transaction, Park held itself out to customers as Bertsch in its written advertisements, noting that Bertsch now is "a division of Park Corporation." DeJesus's SOF ¶¶ 25–28. The Bertsch phone number stayed the same and employees continued to answer incoming phone calls with the phrase "Thank you for calling Bertsch." *Id.* ¶ 39. The products offered by Bertsch and the process for creating them also remained the same. *Id.* ¶¶ 37–38. Both before and after the transaction, Park assumed Bertsch's liabilities under backlogged purchase orders and was "in the process of starting to manufacture most of [Bertsch's] current machines in backlog," even before the date of the Purchase Agreement. *Id.* ¶ 59 (citing Zimmermann Decl., Ex. 3, Nov. 21, 1984, Letter 3, ECF No. 22–3). Immediately after the bankruptcy order, Park asked that purchase orders, initially made to Bertsch, be reissued to Park and that outstanding invoices be resubmitted to Park. *Id.* ¶¶ 60–61. Exclusive distributor contracts for Bertsch dealers and "the Park Corporation, doing business as Bertsch" were also renewed, and Bertsch's terms with vendors like UPS and FedEx were "reset" and assumed by Park. *Id.* ¶¶ 62, 63–64. In 2003, Mega Manufacturing, Inc., entered into an asset purchase agreement with Park to acquire from Park assets formerly owned by Bertsch. DeJesus's SOF XI ¶ 60.

## C. Federal Jurisdiction

Jurisdiction is proper under 28 U.S.C. § 1332. There is diversity among the parties, and the amount in controversy exceeds $75,000, exclusive of interest and costs.

## II. ANALYSIS

### A. Legal Standard

Summary judgment is proper where "there is no genuine issue as to any material fact and the moving party is entitled to judgment as a matter of law." Fed. R.Civ.P. 56(c). A fact is "material" when it "might affect the outcome of the suit

under the governing law." *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). A dispute of fact is "genuine" if "the evidence is such that a reasonable jury could return a verdict for the non-moving party." *Id.* The moving party bears the burden of showing that no genuine issue of material fact exists. *Celotex Corp. v. Catrett*, 477 U.S. 317, 323, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). The court must construe the evidence "in the light most favorable to the non-moving party, and draw[ ] all reasonable inferences in its favor." *Anderson*, 477 U.S. at 255, 106 S.Ct. 2505. "[A]lthough the court should review the record as a whole, it must disregard all evidence favorable to the moving party that the jury is not required to believe." *Reeves v. Sanderson Plumbing Prods., Inc.*, 530 U.S. 133, 151, 120 S.Ct. 2097, 147 L.Ed.2d 105 (2000) (citing 9A C. Wright & A. Miller, *Federal Practice and Procedure* § 2529, at 299 (2d ed. 1995)).

## B. Successor Liability

### 1. Massachusetts Law Adheres to the Traditional Rules of Successor Liability

When one corporation purchases another corporation (or substantially all of another corporation's assets), the doctrine of successor liability determines the distribution of tort liability. Current doctrine often protects the successor corporation from liability for the predecessor's torts, even when the predecessor is unavailable for suit....

. . . .

It would be unreasonable to attach successor liability to each individual asset sold, such that the sale of a single piece of equipment would carry with it some portion of the predecessor's tort liability. But in situations where a successor purchases a significant portion of

the predecessor's assets as a going concern, shielding the successor from liability will undermine deterrence by allowing predecessors to evade liability through asset transfers. The traditional version of successor liability allows this evasion to occur.

Note, *Successor Liability, Mass Tort, and Mandatory–Litigation Class Action*, 118 Harv. L.Rev. 2357, 2358–59 (2005) (footnotes omitted) (citations omitted).

 Under the traditional rule of successor liability, the successor corporation is not liable for the predecessor's torts. Restatement (Third) of Torts: Products Liability § 12 (1997). The law, however, seeks to prevent "the owners of the selling corporation [from] avoid[ing] paying creditors without losing control of their business." *National Gypsum Co. v. Cont'l Brands Corp.*, 895 F.Supp. 328, 337–38 (D.Mass.1995) (Gertner, J.). To avoid this result, there are four exceptions to the traditional rule:

(1) when the purchasing corporation expressly or impliedly agreed to assume the selling corporation's liability; (2) when the transaction amounts to a consolidation or merger of the purchaser and seller corporations; (3) when the purchaser corporation is merely a continuation of the seller corporation; or (4) when the transaction is entered into fraudulently to escape liability for such obligations.

*Dayton v. Peck, Stow & Wilcox Co.*, 739 F.2d 690, 692 (1st Cir.1984) (citations omitted) (applying Massachusetts law).

Some jurisdictions have adopted two other exceptions, which constitute more expansive models of successor liability; namely, the "product line" and the "continuity of enterprise" approaches. *See Santa Maria v. Owens–Illinois, Inc.*, 808 F.2d 848, 857 (1st Cir.1986) (citing *Ray v. Alad Corp.*, 19 Cal.3d 22, 136 Cal.Rptr. 574, 560

P.2d 3 (1977) (discussing product line exception) and *Turner v. Bituminous Cas. Co.*, 397 Mich. 406, 244 N.W.2d 873 (1976) (discussing continuity of enterprise exception) (applying New York law)).

 The "product line" exception has been expressly rejected by the Massachusetts Supreme Judicial Court, *Guzman v. MRM/Elgin*, 409 Mass. 563, 567, 567 N.E.2d 929 (1991), and the First Circuit, *Dayton*, 739 F.2d at 694.[3] The "continuity of enterprise" exception constitutes a broader view of the traditional "mere continuation" exception.[4] The main difference between these two exceptions is that the "[c]ontinuity of enterprise analysis does not require that the predecessor and successor corporations have *common shareholders*." *McCarthy v. Litton Indus., Inc.*, 410 Mass. 15, 22, 570 N.E.2d 1008 (1991) (emphasis added) (citations omitted); *id.* at 23, 570 N.E.2d 1008 (reaffirming that "the indices of a '[mere] continuation' are, at a minimum: continuity of directors, officers, and stockholders; and the continued existence of only one corporation after the sale of assets" (emphasis added)). The Massachusetts Supreme Judicial Court has noted that the "continuity of enterprise" exception remains a minority approach.

*Id.* at 23 n. 6, 570 N.E.2d 1008. Similarly, after a detailed analysis of the different approaches to successor liability, Judge Gertner declined to follow the "mere continuation" exception and instead followed Massachusetts law on "the traditional de facto merger or continuation analysis, with its keystones of continuous ownership and inequitable conduct." *National Gypsum Co.*, 895 F.Supp. at 340 (citing *Dayton*, 739 F.2d at 693 (agreeing that "'continuity of shareholders' is a 'key factor.'")).

DeJesus and Cartagena do not allege that the Bertsch–Park transaction was fraudulent; therefore, this Court only addresses the other three exceptions. Because the *de facto* merger and "mere continuation" exceptions are so closely related, they will be analyzed together. *National Gypsum Co.*, 895 F.Supp. at 336 ("While these two labels have been enshrined separately in the canonical list of exceptions to the general rule of no successor liability, they appear, in practice to refer to the same concept ... and courts have often used the two terms interchangeably." (citation omitted)).

DeJesus and Cartagena point out that this is not the first time that Park has

---

3. The "product line" exception extends liability to successor corporations when the successor continues manufacturing or marketing the same product line sold by the predecessor. *Ray*, 19 Cal.3d at 34, 136 Cal.Rptr. 574, 560 P.2d 3 ("[A] party which acquires a manufacturing business and continues the output of its line of products ... assumes strict tort liability for defects in units of the same product line previously manufactured and distributed by the entity from which the business was acquired.").

4. Under "continuity of enterprise," a court will hold the successor liable if the successor is sufficiently similar to the predecessor that it is in essence continuing the predecessor's enterprise. *Turner*, 397 Mich. at 426, 429–30, 244 N.W.2d 873. ("[I]t does not make sense or promote justice to require a merger and a de facto merger to respond to products liability suits, and then to leave a transfer of assets for cash free from suit, when the needs and objectives of both the injured party and the corporation are the same in all three instances." *Id.* at 429–30, 244 N.W.2d 873.). "The continuity of enterprise analysis considers four factors: (1) continuity of management, personnel, physical location, and assets; (2) dissolution of the predecessor; (3) assumption of the ordinary business obligations and liabilities by the successor; and (4) the successor's presentation of itself as the continuation of the predecessor." 15 William Meade Fletcher et al., *Fletcher Cyclopedia of the Law of Private Corporations* § 7123.06, at 275 (perm.ed., rev.vol. 1990).

been held liable for Bertsch's defective products under a successor liability theory. DeJesus's Opp'n 1 n. 1; *see Sweatland v. Park Corp.*, 181 A.D.2d 243, 587 N.Y.S.2d 54 (N.Y.App.Div.1992) (denying Park's motion for summary judgment on the issue of successor liability); *Cutillo v. Park Corp.*, 185 A.D.2d 641, 587 N.Y.S.2d 245 (N.Y.App.Div.1992) (issuing a unanimous order without opinion and citing *Sweatland* ); *Middleton v. Park Corp.*, No. 99–CV–2206 (N.D.N.Y. Feb. 14, 2003) (same).

These cases all rely on the traditional exceptions to successor liability.[5] *Sweatland*, 181 A.D.2d at 247, 587 N.Y.S.2d 54 (declining to address the "product line" and the "continuity of enterprise" exceptions). The *Sweatland* court held that there were sufficient issues of material fact regarding whether the transaction between Bertsch and Park constituted a *de facto* merger to warrant further discovery. *Id.* at 245–46, 587 N.Y.S.2d 54. *Sweatland* did not specifically address the alleged Bertsch–Park continuous ownership; however, the court noted that "[n]ot all of [the] factors are needed to demonstrate a merger; rather, [the] factors are only indicators that tend to show a de facto merger." *Id.* at 246, 587 N.Y.S.2d 54 (first alteration in original) (quoting *Menacho v. Adamson United Co.*, 420 F.Supp. 128, 133 (D.N.J. 1976) (internal quotation marks omitted)).

When the Second Circuit addressed this issue, it held that the *Sweatland* holding was not an authoritative statement of New York law. *New York v. Nat'l Serv. Indus., Inc.*, 460 F.3d 201, 213–14 (2nd Cir.2006).

Reviewing the application of the traditional rules of successor liability in the New York cases, it found no support for the argument that a *de facto* merger could exist in the absence of continuity of ownership. *Id.*

## 2. The *De Facto* Merger and "Mere Continuation" Exceptions under Massachusetts Law

■ Massachusetts courts consider the following factors in determining whether to characterize a purported sale of assets as a *de facto* merger:

(1) There is a continuation of the enterprise of the seller corporation, so that there is continuity of management, personnel, physical location, assets, and general business operations.

(2) There is a continuity of shareholders which results from the purchasing corporation paying for the acquired assets with shares of its own stock, this stock ultimately coming to be held by the shareholders of the seller corporation so that they become a constituent part of the purchasing corporation.

(3) The seller corporation ceases its ordinary business operations, liquidates, and dissolves as soon as legally and practically possible.

(4) The purchasing corporation assumes those obligations of the seller ordinarily necessary for the uninterrupted continuation of normal business operations of the seller corporation.

*In re Acushnet River & New Bedford Harbor Proceedings re Alleged PCB Pollution,*

---

5. DeJesus and Cartagena also reference some Pennsylvania cases applying the "product line" exception which are not concordant with Massachusetts law. DeJesus's Opp'n 12 n. 15; *see Dillman v. Ind. Rolls*, 67 Pa. D. & C. 4th 294, 300 (Ct.Com.Pl.2004)(holding that Park continued the same product line as Bertsch and "sought to capitalize on Bertsch's name, reputation, and good will, and to convey to the general public the impression that Bertsch and Company was an ongoing business enterprise as a division of Park Corporation"); *see also Rhodes v. C.M. Wood Mach., Inc.*, No. 3:CV–91–1601 (M.D.Pa. Apr. 5, 1994); *Seeley v. Park Corp.*, No. 90–5625, 1991 WL 56389, 1991 U.S. Dist. LEXIS 4692 (E.D.Pa. Apr. 8, 1991).

712 F.Supp. 1010, 1015 (D.Mass.1989) (citations omitted).

Except for the "continuity of shareholders" factor, Park does not dispute the existence of these factors here. Park's Mem. 12–13. Indeed, DeJesus and Cartagena have a very well-developed case as to the other three factors.

The first factor is satisfied. DeJesus and Cartagena produced evidence to support a finding that Park continued Bertsch's enterprise, so that Park retained many employees who managed the sales, services, and engineering divisions after the transaction, including senior employees and two former shareholders. DeJesus's SOF XI ¶¶ 49–52. The products offered by Bertsch also remained the same. DeJesus's SOF ¶¶ 37–38. Park continued using Bertsch's engineering, engineering drawings, the trade name "Bertsch," customer lists, addresses, and contacts persons. *Id.* ¶¶ 17, 25–28. The Bertsch phone number stayed the same and employees continued to answer incoming phone calls with the phrase "Thank you for calling Bertsch." *Id.* ¶ 39.

The third factor is also satisfied. DeJesus and Cartagena's evidence also supports that Park assumed all Bertsch operations and liquidated its assets as soon as legally and practically possible through a bankruptcy proceeding. *Id.* ¶¶ 23–24.

The fourth factor is also satisfied because Park assumed those obligations of Bertsch ordinarily necessary for the uninterrupted continuation of normal business operations, i.e., Park assumed Bertsch's liabilities under backlogged purchase or-

ders, *id.* ¶ 59, asked that purchase orders to Bertsch be reissued to Park and that outstanding invoices be resubmitted to Park, *id.* ¶¶ 60–61, and renewed distributor contracts, *id.* ¶ 62, and Bertsch's terms with vendors like UPS and FedEx were "reset" and assumed by Park, *id.* ¶¶ 63–64.

As to the "continuity of shareholders" factor, Park argues that the *de facto* merger doctrine is inapplicable to the facts of this case because there was no continuity of shareholders or any other indicia of Bertsch shareholders' control after Park purchased the assets. Park's Mem. 13; Park's Reply 9 n. 7. DeJesus and Cartagena respond, arguing that the continuity of shareholders factor is not dispositive, although it is undisputed that Bertsch's shareholders did not retain any type of ownership or control over the business after the asset sale to Park.[6] DeJesus's Opp'n 13–17. In other words, DeJesus does not dispute that "[a]ll individuals that held primary control over Bertsch did not possess any such control over the Bertsch Division of Park" or Park itself. Park's Reply 11. The Court agrees with Park that no *de facto* merger occurred.

■ Under Massachusetts law, a *de facto* merger does not occur absent a showing that there is a continuity of shareholders or other type of transaction that ultimately makes Bertsch's shareholders directly or indirectly constituent owners of Park, the purchasing corporation. *Goguen v. Textron Inc.*, 476 F.Supp.2d 5 (D.Mass.2007) (Saylor, J.). This same conclusion is obtained under the "mere continuation" exception. *McCarthy*, 410 Mass. at 23, 570

---

6. To Park's statement "No ownership interests were exchanged in the transaction between Bertsch and Park," DeJesus and Cartagena responded: "To the extent this refers to an exchange of stock, it is not disputed that there was no exchange of stock because Bertsch declared bankruptcy as a condition to the Agreement and its stock was by definition worthless." DeJesus's SOF XI ¶ 20. Then to Park's statement "None of the directors or officers of Bertsch became directors or officers of Park," DeJesus and Cartagena responded: "Not disputed." *Id.* at ¶ 21.

N.E.2d 1008 (reaffirming that "the indices of a '[mere] continuation' are, at a minimum: continuity of directors, officers, *and stockholders;* and the continued existence of only one corporation after the sale of assets" (emphasis added)).

■ The successor liability doctrine is an equitable doctrine, and the Court considers whether the shareholders used a disguised mechanism to transfer the legal ownership of the corporation but ultimately retain the same effective control. This is the approach this Court used in *Acushnet,* 712 F.Supp. at 1016–17. In *Acushnet,* this Court held that the failure to show continuity of shareholders is not dispositive when the purchase was achieved through the use of a parent corporation's shares, obtaining virtually the same control. *Id.* Other courts have arrived at similar conclusions. *See, e.g., Ed Peters Jewelry Co., Inc. v. C & J Jewelry Co., Inc.,* 124 F.3d 252, 273–74 (1st Cir.1997)(applying Rhode Island law and concluding "that [successor defendant] used the family trust to camouflage his ultimate retention of control over the [purchased company's] manufacturing business which C & J continued to conduct, without interruption"); *National Gypsum,* 895 F.Supp. at 337 ("The intended result in all cases is the same, to permit the owners of the selling corporation to avoid paying creditors *without losing control* of their business." (emphasis added)); *Park v. Townson & Alexander, Inc.,* 287 Ill.App.3d 772, 775, 223 Ill.Dec. 163, 679 N.E.2d 107 (1997) ("[W]hile the spousal relationship between the owners of the corporations does not in itself establish a continuity of shareholders, it is certainly a factor which can be considered.").

■ Under the traditional approach to *de facto* merger, the seller must retain some type of ownership or control over the purchasing company; thus, the First Cir-

cuit (applying Virginia law) reasoned that the continuation of ownership is a broader concept than mere continuation of shareholders. *Devine & Devine Food Brokers, Inc. v. Wampler Foods, Inc.,* 313 F.3d 616, 619 (1st Cir.2002) ("While not dispositive, the factor that typically tips the scales in favor of finding a merger is continuity of ownership, usually taking the form of an exchange of stock for assets."); *Ed Peters Jewelry Co., Inc.,* 124 F.3d at 273–74 ("We note that the continuity of shareholders necessary to a finding of mere continuation does not require complete identity between the shareholders of the former and successor corporations." (quoting *Park,* 287 Ill.App.3d at 775, 223 Ill.Dec. 163, 679 N.E.2d 107) (internal quotation marks omitted)). Continuity of shareholders may occur even if there is no complete shareholder identity between the seller and the buyer. *Cargill, Inc. v. Beaver Coal & Oil Co.,* 424 Mass. 356, 361, 676 N.E.2d 815 (1997) (noting that there is "no requirement that there be complete shareholder identity between the seller and a buyer before corporate successor liability will attach" and holding that a 12.5 percent voting interest was sufficient to attach successor liability because the sale left the owner of the predecessor entity with a seat on the successor corporation's board of directors and the largest personal holding of shares of stock).

■ In the same vein, even when there is continuity of shareholders, the shareholder continuity factor is not dispositive when the transfer of stock does not result in ownership or control. *Devine & Devine,* 313 F.3d at 619 (applying Virginia law and holding that a 10 percent interest composed of voting stock did not suffice to impose successor liability under a *de facto* merger theory because there was neither "wholesale continuity of management or ownership nor a liquidation of the selling

corporation"); *American Paper Recycling Corp. v. IHC Corp.*, 707 F.Supp.2d 114, 121 (D.Mass.2010) (Stearns, J.) (holding that under Massachusetts law, acquisition of less than 3.2 percent of buyer corporation's stock in consideration for seller corporation's assets was not sufficient to impose successor liability when seller "has no voting rights, cannot transfer its shares, and holds the shares subject to a right of unilateral redemption," and when none of seller's directors or officers hold a position in buyer's company).

Ultimately, DeJesus and Cartagena's arguments are very similar to those raised in *Goguen*, 476 F.Supp.2d at 7. There, the administrator of a worker's estate filed a state court products liability action after the worker was killed in an industrial accident while operating a milling machine. *Id.* The Court in *Goguen* held that:

> Plaintiff also points to the dicta in *Cargill* that "no single factor is necessary ... to establish a de facto merger," and argues that shareholder continuity is therefore merely a factor to be considered, not a prerequisite to be satisfied. While the Court acknowledges the breadth of the *Cargill* dicta, it also observes that no case has ever gone so far as to dispense with the "shareholder continuity" factor altogether. Furthermore, eliminating the requirement altogether would produce a result almost indistinguishable from the "continuity of enterprise" theory—a controversial approach that has not been adopted in Massachusetts.... The Court therefore concludes that, on the record evidence, there was no continuity of shareholders, and therefore plaintiff cannot establish that a de facto merger occurred ...

*Id.* at 14 (footnote omitted) (citations omitted).

██ Here, DeJesus and Cartagena have not submitted any evidence that there was a transfer of stock between Bertsch and Park. Instead, DeJesus and Cartagena argue that the "continuation of shareholders" factor is not dispositive, and because Bertsch was insolvent in its bankruptcy petition, Bertsch's stock was worthless. DeJesus's Opp'n. 14–15. DeJesus and Cartagena argue further that to transfer "Bertsch shares would make no real world, business sense." *Id.* This argument is unpersuasive and does not suffice to show that there was a *de facto* merger. On the contrary, it undercuts DeJesus and Cartagena's argument because the reasonable inference is that it made more business sense for Park to transact a true asset sale than to acquire a worthless company. DeJesus and Cartagena's argument misses the point; the whole purpose of a *de facto* merger is to change the form of a corporation without changing its substance, i.e., continue the business and avoid the liabilities by defrauding the creditors. Business sense is immaterial to this type of sham.

The question is *not* whether Park continued Bertsch's enterprise as an ongoing business, which could be obtained by working with the assets, intellectual property, and facilities purchased; rather, the question is whether Bertsch's shareholders or parent company sought to remain in control of its business through a merger while avoiding any continued liability. No evidence provided by DeJesus and Cartagena suggest that Bertsch remained in control or ownership of the company after Park's asset buy. Therefore, as matter of law, DeJesus and Cartagena fail to demonstrate that there was a *de facto* merger between Bertsch and Park or that Park merely continued Bertsch's business, so no successor liability attaches.

### 3. Park Did Not Expressly or Impliedly Assume Bertsch's Liabilities

DeJesus and Cartagena argue that Park expressly or impliedly assumed Bertsch's

liabilities, including product liability claims. DeJesus's Opp'n 17–20.

■ Successor liability may attach when the purchasing corporation expressly or impliedly agreed to assume the selling corporation's liability. *Dayton*, 739 F.2d at 692 (applying Massachusetts law); *see Motorsport Eng'g, Inc. v. Maserati*, 183 F.Supp.2d 209, 219 (D.Mass.2001) (Lasker, J.) ("[T]here must be a showing of intent by the purchasing company to assume the old corporation's liabilities in whole or in part in order to show an implied assumption.").

With respect to liabilities, the Purchase Agreement states at paragraph 1(c) that "Except as hereinafter expressly undertaken in paragraph 3 hereof, Buyer is not purchasing or undertaking the assumption of any of the liabilities of Seller."[7] Purchase Agreement 3. Other courts analyzing this very same contract have held that "[t]he agreement specifically provided that defendant assumed liability only for claims regarding products shipped under the Bertsch name after the date of closing. The plate-bending roller was shipped in 1954, over 30 years before the closing; thus, there is no implicit or express assumption of liability." *Sweatland*, 181 A.D.2d at 245, 587 N.Y.S.2d 54. The same reasoning applies here. The plate-bending roller that injured DeJesus was purchased in 1962, almost 20 years before the closing. DeJesus's SOF XI ¶ 1.

■ DeJesus and Cartagena noted that the Purchase Agreement was not an integrated contract and that Park's conduct after the asset buy may indicate its intent to assume Bertsch's liabilities. DeJesus's Opp'n 4, 8, 17–18. After the bankruptcy order, Raymond Park, President of Park, signed and submitted a Novation Agreement to the United States government in which Park was recognized as a "[Bertsch's] successor in interest in and to the contracts" between Bertsch and the government. Zimmermann Decl., Ex. 37, Novation Agreement 3, ECF No. 22–37. The Novation Agreement stated that in the transfer of assets pursuant to the Purchase Agreement, Park had "assumed all obligations and liabilities of Bertsch and Company, Inc. under the contracts," had "acquired all the operating assets of Bertsch and Company, Inc.," and was "in a position to fully perform all obligations that may exist under the contracts." Novation Agreement 2. The "contracts" and the fact that Park is Bertsch's "successor to the contracts" were not mentioned in the asset Purchase Agreement. *See* Purchase Agreement.

Park argues that this Novation Agreement was only a "proposed Novation Agreement" and that the government never executed it. Park's Reply 13. Whether it was ever signed by the government is inconsequential because DeJesus and Cartagena need only show that Park had the intent to assume Bertsch's tort liabilities beyond the Purchase Agreement.

---

7. The Purchase Agreement also provided in part:

 [Bertsch] hereby agrees to indemnify, defend and save harmless [Park] from and against all of [Bertsch's] liabilities incurred prior to or after the date of closing and all product liability for personal injury whenever a claim may arise with respect to all products shipped on or prior to the date of closing. [Park] specifically assumes and in- demnifies [Bertsch] with respect to claims, if any, arising with respect to products shipped by [Park] under the Bertsch name after the date of closing. [Park] is not assuming any liability or responsibility for damages, repairs, returned merchandise or any consequential damages which said customers may have sustained in connection with said product warranty claims.

 Purchase Agreement 5.

Park then contends that "[e]ven if Park assumed liability for Bertsch's contractual obligations under the contracts Bertsch had with the United States government or others, there is no evidence Park assumed liability for tort claims like those raised by Plaintiffs here." *Id.* This argument is not clear cut.

Drawing all reasonable inferences in favor of DeJesus and Cartagena, the "Novation Contract" and those "other" contracts not mentioned in the Purchase Agreement imply that Park intended to assume some liabilities, but they are expressly limited to those "liabilities ... under the contracts." Novation Agreement 2. DeJesus and Cartagena have the burden of showing that Park impliedly assumed tort liability as opposed to contract liabilities for these "other" contracts. No such showing exists on this record.

Therefore, there is no evidence that Park intended to assume Bertsch's tort liabilities.

## III. CONCLUSION

For these reasons, this Court ALLOWS Park's motion for summary judgment, ECF No. 14, and a judgment of dismissal shall be entered.

**SO ORDERED.**